**Nancy Lynn MILLER, Plaintiff-Appellant,**

v.

**Nancy A. BERRYHILL, Acting Commissioner of Social Security, Defendant-Appellee.**

No. 15-35931

United States Court of Appeals, Ninth Circuit.

Submitted April 3, 2017 *

Filed April 07, 2017

Paul Bradford Eaglin, Attorney, Eaglin Law Office, Syracuse, NY, for Plaintiff-Appellant

David Burdett, Special Assistant U.S. Attorney, SSA—Social Security Administration, Office of the General Counsel, Seattle, WA, Helen J. Brunner, Esquire, Assistant U.S. Attorney, Kerry Keefe, Esquire, DOJ-Office of the U.S. Attorney, Seattle, WA, for Defendant-Appellee

Before: GOODWIN, LEAVY, and SILVERMAN, Circuit Judges.

MEMORANDUM **

Nancy Lynn Miller appeals the district court's judgment affirming the Commissioner of Social Security's denial of her application for disability insurance benefits under Title II of the Social Security Act. We have jurisdiction under 28 U.S.C. § 1291. We review the district court's or-der de novo and may set aside the denial of benefits only if it is not supported by substantial evidence or is based on legal error. *Molina v. Astrue*, 674 F.3d 1104, 1110 (9th Cir. 2012). We affirm.

Miller contends that the administrative law judge ("ALJ") failed to account for evidence of limitations related to her mental impairments in the residual functional capacity ("RFC") assessment. However, the ALJ accommodated all of Miller's limitations in the RFC assessment, and the determination that Miller had the RFC to perform work that involved "simple routine tasks" was supported by substantial evidence.

Miller contends that the ALJ erred in failing to attribute the opinion of physician's assistant Brian Reiton to Dr. Sarah Landrum. Assuming without deciding that the ALJ erred by dismissing Reiton's opinion as coming from an unacceptable medical source without discussing the fact that Dr. Landrum reviewed and approved Reiton's treatment note, *see Benton ex rel. Benton v. Barnhart*, 331 F.3d 1030, 1039 (9th Cir. 2003) (physician's opinion was entitled to greater weight where it was based on both his own knowledge and opinions and those of a treatment team under his supervision), the error would be harmless in this case because the ALJ rejected Reiton's opinion for another reason that is supported by the record, *see Batson v. Comm'r of Soc. Sec. Admin.*, 359 F.3d 1190, 1197 (9th Cir. 2004). Specifically, Reiton's opinion was inconsistent with the opinion of a physician who conducted a detailed examination and opined that Miller had normal grip strength and use of her hands.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

Substantial evidence supports the ALJ's non-disability determination.

**AFFIRMED.**

*** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.